IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Norfolk Division

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| v. | ) | Criminal No. 2:19cr171 |
| | ) | |
| ROBERT JAMES McCABE, | ) | |
| | ) | |
| Defendant. | ) | |

## GOVERNMENT EXHIBIT LIST

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 1 | Picture of Precincts and Polling Locations in City of Norfolk, Virginia | Witness: S. Iles<br>Date: 6-4-2021<br>Admitted: yes |
| 2 | Picture of the Norfolk City Jail | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 3 | City of Norfolk Check to ABL for $18,290.38 – 3/18/16 | Witness: S. Felton<br>Date: 6-12-21<br>Admitted: Yes |
| 4 | City of Norfolk Check to ABL for $18,317 – 4/6/16 | Witness: S. Felton<br>Date: 8-12-21<br>Admitted: Yes |
| 5 | City of Norfolk Check to CCS for $321,754.54 – 12/23/15 | Witness: S. Felton<br>Date: 6-12-21<br>Admitted: Yes |
| 6 | City of Norfolk Check to CCS for $321,754.54 – 4/20/16 | Witness: S. Felton<br>Date: 6-12-21<br>Admitted: Yes |
| 7 | City of Norfolk Check to CCS for $321,754.54 – 4/25/16 | Witness: S. Felton<br>Date: 8-12-21<br>Admitted: Yes |
| 8 | Sheriff McCabe Statement of Economic Interests – Received 1/13/2011 | Witness: R. Bull<br>Date: 8-11-21<br>Admitted: Yes |
| 9 | Sheriff McCabe Statement of Economic Interests – Received 1/9/2012 | Witness: R. Bull<br>Date: 8-11-21<br>Admitted: Yes |
| 10 | Sheriff McCabe Statement of Economic Interests – Received 1/14/2013 | Witness: R. Bull<br>Date: 8-11-21<br>Admitted: Yes |
| 11 | McCabe Statement of Economic Interests – Received 12/5/2014 | Witness: R. J. Bull<br>Date: 8-11-21<br>Admitted: Yes |
| 12 | Sheriff McCabe Statement of Economic Interests – Received 6/8/2015 | Witness: R. Bull<br>Date: 8-11-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 13 | Sheriff McCabe Statement of Economic Interests – Received 12/3/2015 | Witness: R. Bul <br> Date: 8-11-21 <br> Admitted: Yes |
| 14 | Sheriff McCabe Campaign Finance Report – 2010 Reporting Year – Received 7/13/10 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: Yes |
| 15 | Sheriff McCabe Campaign Finance Report – 2010 Reporting Year – Received 1/13/11 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 16 | Sheriff McCabe Campaign Finance Report – 2011 Reporting Year – Received 7/15/11 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: Yes |
| 17 | Sheriff McCabe Campaign Finance Report – Received 1/17/12 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 18 | Sheriff McCabe Campaign Finance Report – 2011 Reporting Year – Received 1/25/12 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 19 | Sheriff McCabe Campaign Finance Report – 2012 Reporting Year – Received 7/16/12 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 20 | Sheriff McCabe Campaign Finance Report – 2012 Reporting Year – Received 1/14/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 21 | Sheriff McCabe Campaign Finance Report – 2013 Reporting Year – Received 4/15/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 22 | Sheriff McCabe Campaign Finance Report – 2013 Reporting Year – Received 6/4/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 23 | Sheriff McCabe Campaign Finance Report – 4/1/13 – 6/30/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yas |
| 24 | Sheriff McCabe Campaign Finance Report – 7/1/13 – 8/31/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 25 | Sheriff McCabe Campaign Finance Report – 9/1/13 – 9/30/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 26 | Sheriff McCabe Campaign Finance Report – 10/1/13 – 10/23/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 27 | McCabe Campaign Finance Report – 10/24/13 – 11/28/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 28 | McCabe Campaign Finance Report – 11/29/13 – 12/31/13 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 29 | Sheriff McCabe Campaign Finance Report – 1/1/14 – 6/30/14 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |
| 30 | Sheriff McCabe Campaign Finance Report – 7/1/14 – 12/31/14 | Witness: S. Iles <br> Date: 8-4-21 <br> Admitted: yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 31 | Sheriff McCabe Campaign Finance Report – 1/1/15 – 6/30/15 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 32 | Email from Stephanie Iles to McCabe re: Campaign Finance Report – 7/20/15 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 33 | Sheriff McCabe Campaign Finance Report – 7/1/15 – 12/31/15 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 34 | Emails between Stephanie Iles and McCabe – 7/14/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 35 | Sheriff McCabe Campaign Finance Report – 1/1/16 – 6/30/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 36 | Email from Stephanie Iles to McCabe re: Campaign Finance Report Reminder – 1/10/17 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 37 | Sheriff McCabe Campaign Finance Report – 7/1/16 – 12/31/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 38 | Email from Stephanie Iles to McCabe re: Campaign Finance Report – 1/18/17 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 39 | Email from Stephanie Iles to McCabe – 4/10/17 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 40 | Sheriff McCabe – Final Report – 1/1/17 – 3/31/17 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 41 | McCabe for Mayor Campaign Finance Report – 7/1/15 – 12/31/15 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 42 | McCabe for Mayor Campaign Finance Report – 1/1/16 – 3/31/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 43 | Email from Stephanie Iles to McCabe re: Campaign Finance Report – 4/20/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 44 | McCabe for Mayor Campaign Finance Report – 4/1/16 – 4/21/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 45 | McCabe for Mayor Campaign Finance Report – Final Finance Report – 4/22/16 – 6/10/16 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: yes |
| 46 | BB&T Bank Records – Friends of Sheriff McCabe Account Ending in 4691: 1/10 – 11/16 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: yes |
| 47 | BB&T Bank Records – McCabe for Mayor Account Ending in 8106: 7/15 – 9/16 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: yes |
| 48 | Sharrow Checks | Witness:<br>Date:<br>Admitted: |

3

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 49 | Trombetta Checks | Witness: J. Trombetta<br>Date: 6-9-21<br>Admitted: Yes |
| 50 | Instructions for In-Kind Contributions Reporting | Witness: S. Iles<br>Date: 6-4-21<br>Admitted: Yes |
| 51 | Tanning Bed Purchase Documents | Witness: R. McCabe<br>Date: 8-19-21<br>Admitted: Yes |
| 100 | Norfolk City Jail Management Agreement With ABL Management, Inc. – 7/1/1995 | Witness: D. Minor<br>Date: 6-5-21<br>Admitted: Yes |
| 101 | ABL Fax Re: Food for Christmas Party- 12/11/1998 | Witness: L. Snyder<br>Date: 6-10-21<br>Admitted: Yes |
| 102 | ABL Notes – Catering McCabe's Golf Tournament – 4/28/2000 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 103 | ABL Notes – Catering McCabe's Golf Tournament – 4/27/2001 | Witness: L. Snyder<br>Date: 6-10-21<br>Admitted: Yes |
| 104 | ABL Notes – Catering Spirit of Norfolk Cruise – Undated | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 105 | ABL Invoice – Donation to Friends of McCabe – 1/24/2003 | Witness: J. Appleton<br>Date: 6-10-21<br>Admitted: Yes |
| 106 | City of Norfolk RFP No. 1788 for Inmate Food Service Norfolk City Jail – 4/2/2003 | Witness: J. Appleton<br>Date: 6-10-21<br>Admitted: Yes |
| 107 | City of Norfolk RFP 1788 – Addendum No. 1 – 5/1/2003 | Witness: J. Appleton<br>Date: 6-10-21<br>Admitted: Yes |
| 108 | ABL Management's Response to RFP 1788 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 109 | Memo to City Attorney from Waller – 5/22/2003 | Witness: J. Waller<br>Date: 8-7-21<br>Admitted: Yes |
| 110 | McCabe Letter to City of Norfolk Selecting ABL Management – 5/19/2003 | Witness: D. Minor<br>Date: 6-5-21<br>Admitted: Yes |
| 111 | Norfolk City Jail Inmate Food Service Contract With ABL Management – dated 5/28/2003 but signed on 6/4/03 | Witness: D. Minor<br>Date: 6-5-21<br>Admitted: yes |
| 112 | Emails discussing ABL increase – 11/24/03 | Witness:<br>Date:<br>Admitted: |
| 113 | Norfolk City Jail Inmate Food Service Contract – Amendment 1 – 12/19/03 | Witness: D. Minor<br>Date: 6-5-21<br>Admitted: Yes |
| 114 | Norfolk City Jail Operating Agreement – 6/14/04 | Witness: D. Minor<br>Date: 6-5-21<br>Admitted: Yes |

4

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 115 | Letter from McCabe to Appleton re: Contract Amendment – 2/22/05 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 116 | ABL Invoice – Donation to Friends of McCabe – 3/11/05 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 117 | Letter Agreement from McCabe to Appleton re: Contract Renewal – 6/24/05 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 118 | ABL payment for PFG invoice to NSO for Sheriff's Association – 9/7/05 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 119 | ABL Invoice – Donation to Friends of McCabe – 3/31/06 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 120 | ABL Payment for PFG Invoice to NSO for Sheriff's Association – 4/17/06 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 121 | ABL Notes – Catering Sheriff's Association Lunch – 4/17/06 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 122 | Letter Agreement from ABL and signed by McCabe re: contract extension – 6/22/06 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 123 | ABL Payment for PFG Invoice to NSO – 10/12/06 | Witness:<br>Date:<br>Admitted: |
| 124 | Email from Cody re: Party for Saturday – 12/4/06 | Witness:<br>Date:<br>Admitted: |
| 125 | ABL Petty Cash Records re: Party – 12/9/06 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 126 | ABL Invoice – Donation to Friends of McCabe – 4/27/07 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 127 | Letter Agreement from ABL and signed by McCabe re: contract extension – 5/23/07 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 128 | ABL Invoice – Donation to Friends of McCabe – 3/28/08 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 129 | Norfolk RFP 3154 for Food Service at the Norfolk City Jail | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 130 | Addendum 1 to RFP 3154 – 5/27/08 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 131 | ABL Proposal to RFP 3154 – 5/27/08 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 132 | ABL Sales Report – $268.50 for Sheriff's Football Camp – 6/20/08 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 133 | Norfolk City Jail Inmate Food Service Management Operating Agreement – 7/1/08 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 134 | Email from O'Toole to Snyder – 8/19/08 | Witness: J. Trombetta<br>Date: 8-9-21<br>Admitted: Yes |
| 135 | ABL Invoice – Donation to Friends of McCabe – 10/22/08 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 136 | Email between Cody, Snyder, and Appleton re: ODU Catering BBQ – 4/1/09 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 137 | ABL Business Records re: ODU Big Blue BBQ – 4/09 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 138 | Letter from McCabe extending contract – 6/24/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 139 | ABL Invoice – Donation to Friends of McCabe – 2/19/10 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 140 | ABL's $2500 donation to McCabe – 2/26/10 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 141 | PFG $2500 donation to McCabe – 3/12/10 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 142 | Letter from McCabe extending contract – 6/24/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 143 | Email from Cody to Appleton re: McCabe's golf tournament – 1/19/11 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 144 | PFG $2500 Donation to McCabe – 1/27/11 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 145 | ABL $2500 Donation to McCabe – 2/4/11 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 147 | Email from O'Toole to Snyder re: Big Blue – 4/19/11 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 148 | Performance Food Service Invoice to ABL – 5/3/11 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 149 | ABL Letter Agreement re: ABL extension and signed by McCabe – 6/7/11 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 150 | ABL Business Records Related to VSA Hospitality Room – 9/11 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 151 | Emails between Appleton and McCabe re: VSA Hospitality Room – 9/12/11 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 152 | Amendment to Norfolk City Jail Food Service Management Operating Agreement – 1/12/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 153 | Text Message – McCabe to Appleton – 1/9/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 154 | Text Messages Between McCabe and Appleton – 1/24/12 | Witness:<br>Date:<br>Admitted: |
| 155 | ABL Invoice – Donation to Friends of McCabe – 3/23/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 156 | ABL $2500 Donation to McCabe | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 157 | John and Genney Appleton $2500 Donation to McCabe – 4/24/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 158 | Email Cody to Appleton re: Norfolk Contract – 6/7/12 | Witness:<br>Date:<br>Admitted: |
| 159 | ABL Letter Agreement re: ABL extension and signed by McCabe – 7/19/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 160 | McCabe Recommendation Letter for ABL – 10/1/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 161 | Email between Appleton and McCabe re: reference letter – 10/5/12 | Witness:<br>Date:<br>Admitted: |
| 162 | Text Message between McCabe and Appleton – 12/7/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 163 | John Appleton Donation to McCabe $2500 – 12/17/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 164 | Sandee Scott Donation to McCabe – 12/13/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 165 | Text Message between McCabe and Appleton – 12/17/12 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 167 | Email from Snyder re: ODU Big Blue – 3/24/13 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: Yes |
| 168 | Norfolk RFP 4258 for Food Service Contract – 3/28/13 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 169 | Addendum 1 to RFP 4258 – 4/15/13 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 170 | Emails between Appleton and McCabe – 4/15/13 – 4/18/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 171 | Addendum 2 to RFP 4258 – 4/25/13 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 172 | ABL response to RFP – 4/25/13 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 173 | Aramark response to RFP | Witness: C. Walz<br>Date: 6-9-21<br>Admitted: Yes |
| 174 | CBM Managed Services response to RFP | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 175 | Email from Powell to Walz re: Food Services RFP | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 176 | Email from Appleton to McCabe – 5/7/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 177 | Powell email to Walz re: Food Service RFP – 5/24/13 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 178 | Email from CBM Foods to Powell re: Norfolk RFP | Witness:<br>Date:<br>Admitted: |
| 179 | Text Messages Appleton and McCabe – 6/22/13 | Witness:<br>Date:<br>Admitted: |
| 180 | Letter from McCabe to Appleton re: Contract Increase – 6/27/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 181 | Agreement between McCabe and ABL for Food Services – 7/1/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 182 | Text Messages between Appleton and McCabe – 7/29/13 | Witness:<br>Date:<br>Admitted: |
| 183 | Text Message between Appleton and McCabe – 8/7/13 | Witness: J-Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 184 | Text Message between Appleton and McCabe – 8/7/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 185 | Appleton $2000 Donation – 8/2/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 186 | Email between Cody and Appleton re: VA hospitality Suite – 9/4/13 | Witness:<br>Date:<br>Admitted: |
| 187 | Email between Cody and Rosa with copy to Appleton – 9/11/13 | Witness: J. Scott<br>Date: 8-11-21<br>Admitted: Yes |
| 188 | Email between Cody and Rosa with copy to Appleton – 9/11/13 | Witness:<br>Date:<br>Admitted: |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 189 | ABL Business Records re: Virginia Sheriffs' Association in Norfolk – 9/15 – 17/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 190 | Emails between Cody and Appleton re: McCabe's Political Function – 9/27/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 191 | Emails with Snyder re: Event – 10/2 – 3/13 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: yes |
| 192 | Text Message between Appleton and McCabe – 11/6/13 | Witness:<br>Date:<br>Admitted: |
| 193 | Emails between McCabe and Appleton – 12/12/13 | Witness:<br>Date:<br>Admitted: |
| 194 | Email from Cody to Appleton – 12/18/13 | Witness:<br>Date:<br>Admitted: |
| 195 | Email from Cody to Appleton – 12/19/13 | Witness:<br>Date:<br>Admitted: |
| 196 | Email from Cody to Appleton re: McCabe Gift Cards – 12/20/13 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 197 | Emails between Cody, Appleton, and Rosa – 12/20/13 | Witness:<br>Date:<br>Admitted: |
| 198 | Text Message between Appleton and McCabe – 1/24/14 | Witness:<br>Date:<br>Admitted: |
| 199 | Emails between Cody and Appleton re: Judge reception for McCabe – 2/19/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 200 | Email from Cody to Appleton with McCabe Golf Tournament Request – 3/11/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 201 | ABL Invoice – Friends of McCabe – $2500 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 202 | ABL $2500 Donation to McCabe – 3/28/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 203 | Appleton $2500 Donation to McCabe – 3/21/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 204 | Text Message between McCabe and Appleton – 4/2/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 205 | Performance Food Service Invoice – 4/9/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 206 | Emails between Cody and Appleton re: Big Blue ODU – 5/5/14 | Witness:<br>Date:<br>Admitted: |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 207 | Email between Cody and Appleton re: Norfolk negotiations and ODU BBQ "Favor" – 5/8/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 208 | ABL Letter to Norfolk re: new meal rate – 8/25/14 | Witness:<br>Date:<br>Admitted: |
| 209 | ABL Letter Agreement re: increase in Food Service Contract – 8/25/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 210 | Text Message between Appleton and McCabe – 12/3/14 | Witness:<br>Date:<br>Admitted: |
| 211 | Emails between Cody and Appleton – 12/3/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| 212 | Emails between Cody and Appleton – 12/4/14 | Witness:<br>Date:<br>Admitted: |
| 213 | ABL Invoice for Village Butcher – 12/4/14 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 214 | Text Message from McCabe to Appleton – 2/25/15 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 215 | ABL Invoice to McCabe Golf Tournament – 3/6/15 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 216 | ABL $2500 Donation to McCabe – 3/6/15 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 217 | Appleton $2500 donation to McCabe – 3/6/15 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 218 | Text Messages between Appleton and McCabe – 4/29/15 | Witness:<br>Date:<br>Admitted: |
| 219 | Busines Records Related to BBQ – 4-29-15 | Witness: L. Snyder<br>Date: 8-10-21<br>Admitted: yes |
| 220 | Text Messages between Appleton and McCabe – 5/1/15 | Witness:<br>Date:<br>Admitted: |
| 221 | ABL Letter Agreement – 6/17/15 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 221A | ABL Business Records Related to Hughey | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 222 | Text Messages between Appleton and McCabe – 6/30/15 | Witness:<br>Date:<br>Admitted: |
| 223 | Text Messages between Appleton and McCabe – 12/13/15 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 224 | Appleton $2500 donation to McCabe for Mayor | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 225 | Text Messages between Appleton and McCabe – 1/23/16 | Witness:<br>Date:<br>Admitted: |
| 226 | Appleton $2500 donation to McCabe – 3/1/16 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 227 | Text Message between Appleton and McCabe – 3/6/16 | Witness:<br>Date:<br>Admitted: |
| 228 | ABL Invoice – Friends of Sheriff McCabe – 3/11/16 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 229 | ABL Check for $2500 – 3/11/16 | Witness: J. Appleton<br>Date: 8-16-21<br>Admitted: Yes |
| 230 | Email between Cody and Rosa re: McCabe Golf Tournament – 3/19/16 | Witness:<br>Date:<br>Admitted: |
| 231 | Text Message between McCabe and Appleton – 1/14/17 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 232 | Text Message Chains between McCabe and Appleton | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 233 | ABL Transaction Inquiry Report – 9/20/17 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 234 | Snyder Pictures from McCabe Event – 6/23/07 | Witness: L. Snyder<br>Date: 8-11-21<br>Admitted: Yes |
| 235 | Snyder Pictures from McCabe Event | Witness: L. Snyder<br>Date: 8-11-21<br>Admitted: Yes |
| 236 | Snyder Pictures from McCabe Event | Witness: L. Snyder<br>Date: 8-11-21<br>Admitted: Yes |
| 299 | Appleton Immunity Agreement | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: Yes |
| 300 | Agreement Between McCabe and Prison Health Services, Inc. – 8/19/2002 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 301 | Norfolk/Kansas Agenda – 9/10 – 13/03 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 302 | McCabe – Thank You Note to Boyle – 1/20/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 303 | Cummiskey Expense Report for New Orleans Trip – 1/23/2004 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|------------------------|----------|
| 304 | Emails between McCabe and Cummiskey re: "Old School" Patriot's Hat – 2/3/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 305 | Emails related to 2004 Medical Services RFP – 3/2/04 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 306 | Boyle Letter to McCabe Re: Golf Tournament – 3/12/04 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 307 | Email form Hester to Waller Re: RFP – 3/17/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 308 | City of Norfolk RFP No. 2033 – 3/16/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 309 | Email from Cummiskey re: RFP Request – 3/19/04 | Witness: K. Kolwyck<br>Date: 8-6-21<br>Admitted: Yes |
| 310 | Boyle Expense Report – 4/15/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 311 | Email from Cummiskey to Boyle re: Hardware! – 3/31/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 312 | Email from Cummiskey to JoRene re: RFP – 4/4/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 313 | RFP 2033 – Addendum 1 – 4/5/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 314 | Emails between Waller and Cummiskey re: RFP – 4/19/04 | Witness:<br>Date:<br>Admitted: |
| 315 | Draft CCS Response to RFP – 4/19/04 | Witness: K. Kolwyck<br>Date: 8-6-21<br>Admitted: Yes |
| 316 | Letter from Munn to Boyle – unsigned – 4/30/14 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 317 | Internal Memo – Munn to McCabe – 5/1/04 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 317A | Greenie's Pictures | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 318 | CCS Memo Re: Norfolk City Jail Contract – 5/6/04 | Witness: K. Kolwyck<br>Date: 8-6-21<br>Admitted: Yes |
| 319 | Boyle Expense Report – Trip to Norfolk – 5/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 320 | Cummiskey Expense Report – Trip to Norfolk – 5/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 321 | Letter from McCabe to Waller re: RFP 2033 Award Decision – 5/12/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 322 | City of Norfolk Letter – Awarding RFP to CCS – 5/13/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: yes |
| 323 | Memorandum from City of Norfolk to CCS – 5/20/04 | Witness:<br>Date:<br>Admitted: |
| 324 | Email from Boyle to Sohr and Cummiskey Re: Virginia DOC – 10/17/05 | Witness:<br>Date:<br>Admitted: |
| 325 | Email from Cummiskey re: Golf – 5/17/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 326 | Cummiskey Expense Report – Cubs Tickets – 5/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: yes |
| 327 | Boyle Expense Report – 5/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 328 | Harding Academy Newsletter and Concert Flyer | Witness:<br>Date:<br>Admitted: |
| 329 | Brooks and Dunn Group Photo | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 330 | Signed Photo | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: yes |
| 331 | Agreement between the Sheriff of the City of Norfolk and Correct Care Solutions, LLC – 6/15/04 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: yes |
| 332 | Business Records related to CCS's $250,000 Letter of Credit – 6/22/04 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: yes |
| 333 | Emails between Cummiskey and Koceja re: PHS – 6/24/04 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: yes |
| 334 | Email from Cummiskey to Sohr re: framed Photos – 7/6/04 | Witness:<br>Date:<br>Admitted: |
| 335 | Email between Boyle and Cummiskey re: Sheriff McCabe – 7/1/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 336 | Cummiskey Expense Report – 8/26/04 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 337 | Virginia State Corporation Commission – License to do Business - 10/24/04 | Witness:<br>Date:<br>Admitted: |
| 338 | Cummiskey Expense Report (Tickets for 10/31/04 Packers/DC Game) – 11/04 | Witness: J. Hester<br>Date: 8-4-2021<br>Admitted: Yes |

13

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 339 | Email from Boyle to Cummiskey re: letter of credit – 1/4/05 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 340 | Letter from McCabe to City Attorney re: Letter of Credit – 1/18/05 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 341 | Letter from Munn to Cummiskey re: Letter of Credit – 1/21/05 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 342 | Email from Loder to Munn recommending waiting to release bond – 1/25/05 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 343 | CCS Contract Summary – last revised 3/8/05 | Witness: K. Kolwyck<br>Date: 8-9-21<br>Admitted: Yes |
| 344 | McCabe Letter to Boyle – Guitars – 5/10/05 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 345 | Photos of McCabe Home – Guitars | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 346 | Brooks and Dunn "Cowgirl" Photo of Koceja and spouse – 5/13/05 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 347 | Cummiskey Expense Report – 6/2/05 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 348 | Cummiskey Expense Report – 12/18/05 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 349 | McCabe Letter re: reference for CCS – 12/27/05 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 350 | Letter from Hester to Commissioner of Revenue – 1/4/05 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 351 | CCS Memo from Cummiskey to Munn with edits – Annual Renewal – 3/16/05 | Witness: E. Munn<br>Date: 8-4-2021<br>Admitted: Yes |
| 352 | Email from Munn to McCabe re: renewal changes – 3/17/06 | Witness: E. Munn<br>Date: 8-4-2021<br>Admitted: Yes |
| 353 | McCabe letter to Boyle re: Contract Year 3 – 3/20/06 | Witness: E. Munn<br>Date: 8-4-2021<br>Admitted: Yes |
| 354 | Boyle Letter to Koceja – 3/27/06 | Witness:<br>Date:<br>Admitted: |
| 355 | Cummiskey Expense Report – 4/22/06 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 356 | Cummiskey Expense Report – 4/29/06 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |

14

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 357 | Boyle Expense Report – 4/29/06 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 358 | Email from Boyle to Sohr re: McCabe – 5/15/06 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 359 | Amendment 1 to Norfolk City Jail Inmate Medical Services Agreement – 8/21/06 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 360 | Email between McCabe, Cummiskey, and Kocea re: Racing! – 11/10/06 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 361 | Richard Petty Driving Experience Certificate – 11/06 | Witness: M. Koceja<br>Date: 8-4-21<br>Admitted: Yes |
| 362 | Munn Letter to Boyle re: Contract Year 4 – 12/19/06 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 363 | Roast of McCabe Program | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 364 | Reference Letter for CCS by McCabe | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 365 | Email from Munn to McCabe re: medical – 6/27/07 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 366 | Amendment 2 to Norfolk City Jail Inmate Medical Services Agreement – 7/1/07 | Witness: E. Munn<br>Date: 8-4-21<br>Admitted: Yes |
| 367 | Emails between Boyle and Cummiskey – 8/3/07 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 368 | Cummiskey Expense Report – 8/16/07 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 369 | McCabe Letter to Boyle re: sponsoring Spirit of Norfolk Cruise – 9/16/06 | Witness: M. Koceja<br>Date: 8-5-21<br>Admitted: Yes |
| 370 | Notification of Demotion – Koceja – 10/5/07 | Witness: M. Koceja<br>Date: 8-5-21<br>Admitted: Yes |
| 370A | Koceja Performance Evaluation – 8/2007 | Witness: M. Koceja.<br>Date: 8-5-2021<br>Admitted: Yes |
| 371 | Email from Loder re: FY09 Medical Contract – 12/6/07 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 372 | Email chain between Cummiskey and Boyle re: CCS – 12/17/07 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 373 | Outlook – McCabe & Boyle Dinner – 12/19/07 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 374 | Boyle Memo to McCabe re: Reduction of HRRJ Beds – 5/27/08 | Witness: K. Kolwyck<br>Date: 8-9-21<br>Admitted: Yes |
| 375 | Amendment III to Norfolk City Jail Inmate Medical Services Agreement – 7/1/08 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 376 | Email from Boyle re: McCabe watch – 8/20/08 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 377 | Email chain between Boyle and McCabe re: poker and BAC – 8/9/08 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 378 | Email from McCabe to Boyle – 8/11/08 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 379 | Email between Boyle, McCabe and Appleton re: thanks – 9/17/08 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 380 | Email from Boyle to Sohrs re: McCabe – 10/2/08 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 381 | Email from Hester to Boyle re: McCabe Check – 10/3/08 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 382 | Email from McCabe to Boyle and Cummiskey re: Thanks Thanks – 10/9/08 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 383 | Email between McCabe and Boyle re: Merry Christmas – 12/25/08 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 384 | Email between Loder and Marqui re: draft RFP – 1/22/09 | Witness:<br>Date:<br>Admitted: |
| 385 | Email from Marquis to McCabe and others re: 2009 RFP – 1/28/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 386 | Email from McCabe to Boyle forwarding Marquis email – 2/1/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 387 | Email from Loder re: Medical RFP – 1/29/09 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 388 | Fax Coversheet from Loder to Decker re: contract extension – 2/6/09 | Witness: G. Loder<br>Date: 8-17-21<br>Admitted: Yes |
| 389 | Email from Loder to Cummiskey re: 1 Year Extension – 2/10/09 | Witness: G. Loder<br>Date: 8-17-21<br>Admitted: Yes |
| 390 | Email from McCabe to Boyle re: Contract Extension – 2/13/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 391 | Emails between Boyle and McCabe re: CCS Shirts 4/3/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 392 | Email from McCabe re: Photo – 4/10/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 393 | Emails between Boyle and McCabe re: Golf Tourney – 5/10/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 394 | Gold Tournament Program – 5/14/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 395 | Email between Boyle and Bell re: Crosby, Stills and Nash – 5/20/09 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 396 | Extension Agreement Between The Sheriff of The City of Norfolk and Correct Care Solutions – 6/8/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 397 | Email from McCabe re: Mid-Atlantic marketing manager in Ft. Lauderdale – 6/23/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 398 | Email between Hester and Boyle re: golf bag – 7/31/09 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 399 | Emails between McCabe and Boyle re: surprises – 12/14/09 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 400 | Email from Boyle – "sitting at desk awaiting return phone call" – 1/4/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 400A | Email from McCabe to Boyle re: Prime Care Medical – 2/22/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 401 | Email McCabe to Boyle re: Tough week! – 3/15/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 402 | Email from Boyle to McCabe re: Tough Week – 3/15/10 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 403 | Extra Room Outlook Calendar entry (Boyle) – 4/29/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 404 | RFP Transmittal signed by McCabe (attaching RFP) – 4/29/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 405 | Request for Proposal 3642 – May 21, 2010 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 406 | Meeting Sign-In Sheet | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 407 | Wexford letter re questions to Yuditsky – 5/31/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 408 | Handwritten note (by Loder) – 6/1/10 | Witness: G. Loder Date: 8-7-21 Admitted: Yes |
| 409 | Email from Yuditsky re PrimeCare – 6/4/10 | Witness: C. Walz Date: 8-7-21 Admitted: Yes |
| 410 | Email from Walz to Loder re contract payments for CCS – 6/8/10 | Witness: C. Walz Date: 8-9-21 Admitted: yes |
| 411 | Addendum No. 2 to RFP 3642 – 6/9/10 | Witness: C. Walz Date: 8-9-21 Admitted: Yes |
| 412 | Addendum No. 3 to RFP 3642 – 6/14/10 | Witness: C. Walz Date: 8-9-21 Admitted: Yes |
| 413 | Addendum No. 4 to RFP 3642 – Revised Copy – 6/17/10 | Witness: C. Walz Date: 8-9-21 Admitted: Yes |
| 414 | Email from Cummiskey to Kayser and Boyle re: NSO RFP – 6/17/10 | Witness: S. Kayser Date: 8-11-21 Admitted: yes |
| 415 | Addendum No. 5 to RFP 3642 – 6/21/10 | Witness: C. Walz Date: 8-9-21 Admitted: yes |
| 416 | Norfolk Memo – Transmitting all 5 responses to RFP – 6/28/10 | Witness: C. Walz Date: 8-9-21 Admitted: yes |
| 417 | CCS Proposal to RFP | Witness: C. Walz Date: 8-9-21 Admitted: yes |
| 418 | ConMed Response to RFP | Witness: C. Walz Date: 8-9-21 Admitted: Yes |
| 419 | PrimeCare Response to RFP | Witness: C. Walz Date: 8-9-21 Admitted: yes |
| 420 | Anthem Response to RFP | Witness: C. Walz Date: 8-9-21 Admitted: yes |
| 421 | Wexford Response to RFP | Witness: C. Walz Date: 8-9-21 Admitted: Yes |
| 422 | Additional Extension Agreement Between the Sheriff and CCS – 7/12/10 | Witness: D. Minor Date: 8-5-21 Admitted: Yes |
| 423 | Emails to bidders with additional questions for RFP – 7/30/10 | Witness: Date: Admitted: |
| 424 | Email between Cummiskey and Boyle re: Norfolk RFP – 7/31/10 | Witness: S. Kayser Date: 8-11-21 Admitted: yes |
| 425 | Email from Kayser to Yuditsky with CCS's Responses to Committee's Additional Questions – 8/4/10 | Witness: S. Kayser Date: 8-11-21 Admitted: yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 426 | Email from Yuditsky to Kayser soliciting Best and Final Offer – 8/12/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 427 | Email from Kayser to Boyle re changes to BAFO – 8/16/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 428 | Email from Kayser to Boyle attached BAFO letter – 8/16/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 429 | Email from Boyle to Cummiskey re: Norfolk Letter – 8/16/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: yes |
| 430 | Emails between Boyle and Kayser re: Norfolk Contract – 8/17/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 431 | CCS BAFO – August 17, 2010 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 432 | ConMed BAFO – August 17, 2010 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 433 | Wexford BAFO – August 17, 2010 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 434 | PrimeCare BAFO – August 17, 2010 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 435 | Email from Cummiskey to Boyle re: Norfolk Reference Letter – 8/18/10 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 436 | Email chains from Minor to Cummiskey and Boyle re: CCS Modification of Contract Agreement – 8/19/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 437 | Additional Extension Agreement Between the Sheriff and CCS – 9/15/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 438 | Email with attachments from Yuditsky re: Technical Evaluation Plan – 9/20/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 439 | NSO First BAFO Chart and summaries – Walz | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 440 | Loder's Handwritten Notes | Witness: G. Loder<br>Date: 8-17-21<br>Admitted: Yes |
| 441 | Loder Technical Evaluation Criteria Worksheets | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 442 | Email from Walz to Loder re: Medical Questions – 10/25/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 443 | Email from Kayser to Cummiskey re: Norfolk RFP – 10/25/10 | Witness: K. Kolwyck<br>Date: 8-9-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 444 | Email from Cummiskey to team re: Norfolk BAFO – 10/26/10 | Witness: K. Kolwyck<br>Date: 8-9-21<br>Admitted: Yes |
| 445 | Email from Cummiskey to Boyle re: Price v. Margin Model – Norfolk – 10/25/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 446 | Email from Cummiskey to Kayser re: Norfolk – 10/25/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 447 | Email from Kayser to Cummiskey attaching draft CCS letter – 10/26/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 448 | Email from Cummiskey to Kayser re: Norfolk BAFO 2 – 10/29/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 449 | Email from Cummiskey to Yuditsky enclosing final copy of BAFO 2 – 10/29/10 | Witness: K. Kolwyck<br>Date: 8-9-21<br>Admitted: YES |
| 450 | Email from Yuditsky to Walz attaching facsimile of CCS's BAFO 2 – 10/29/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 451 | Email from Yuditsky to Walz attaching ConMed BAFO 2 – 10/29/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 452 | Email from Yuditsky to Walz attaching Wexford BAFO 2 – 10/29/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 453 | Evaluation Team's Summary of Results from BAFO 2 – 11/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: YES |
| 454 | Handwritten Notes of BAFO 2 Analysis | Witness:<br>Date:<br>Admitted: |
| 455 | Email from Cummiskey to Yuditsky re: CCS Norfolk – 11/3/10 | Witness: S. Kayser<br>Date: 8-11-21<br>Admitted: Yes |
| 456 | Memo from McCabe to Purchasing Agent re: RFP Award – 11/3/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 457 | Letters dated 11/3/10 to bidders re: contract | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 458 | Letter from ConMed GC requesting records related to RFP – 11/12/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 459 | E-mail from McGann to Yuditsky related to ConMed FOIA – 11/29/10 | Witness: C. Walz<br>Date: 8-9-21<br>Admitted: Yes |
| 460 | Email from McCabe personal email to Boyle re: Glenn Miller – 11/16/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 461 | Email from McCabe to Boyle re: Dates were Dec. 3-5 for Glenn – 11/16/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 462 | Agreement between the Sheriff and CCS – 12/16/10 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 463 | Email from Cummiskey to Boyle re: Date – 12/17/10 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 464 | Jerry's Personal Gifts (2010) | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 465 | Email between Cummiskey and Boyle re: McCabe – 1/3/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 466 | 2 emails between Cummiskey, Boyle, and McCabe with photos – 1/6/11 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 467 | Email from McCabe to Boyle re: Golf Tournament – 1/19/11 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 468 | Check from CCS for $7,500 – 2/18/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 469 | Email chain between Sohr and Boyle re: Golf Tournament – 3/1/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 470 | Check from Sohr for $500 – 3/2/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 471 | Expense Report Cummiskey – 5/14/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 472 | Expense Report Cummiskey – 6/18/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 473 | Email chain from Cummiskey re: Norfolk staffing – 7/9/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 474 | Emails between McCabe and Boyle re: NBJ Executive Profile – 8/4/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 475 | Email between Minor to McCabe re: Gerry Boyle – 9/9/11 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 476 | Emails between Boyle and Cummiskey re: McCabe Getaway – 10/14/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 477 | Email between McCabe and Boyle re: US Airways Flight – 10/25/11 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 478 | Email between McCabe and Boyle re: return US Airways flight – 10/25/11 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 479 | Email from Hester to Boyle reserving McCabe's airline tickets from Nashville to Phoenix – 10/25/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 480 | Email from Hester to Boyle reserving Marriott room for McCabe in Nashville – 10/28/11 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 481 | CTR of Boyle's $15k withdrawal from Bank of America – 10/31/11 | Witness: M. Webb<br>Date: 8-9-21<br>Admitted: Yes |
| 482 | CTR of Boyle's withdrawal of $24,806 in cash at Talking Stick Casino – 11/2/11 | Witness: M. Webb<br>Date: 8-9-21<br>Admitted: yes |
| 483 | Talking Stick Resort Player Records | Witness: M. Webb<br>Date: 8-9-21<br>Admitted: Yes |
| 484 | Check from CCS for $2,500 – 3/28/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 485 | Certain Campaign Expenditures – McCabe Campaign Records – 2012 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 486 | McCabe Campaign Checks Written to Gerry Sharrow – 2012 | Witness: G. Sharrow<br>Date: 8-12-21<br>Admitted: Yes |
| 487 | Picture of Henshaw and McCabe | Witness: K Henshaw<br>Date: 8-12-21<br>Admitted: Yes |
| 488 | Picture of Henshaw in Atlantic City | Witness: K. Henshaw<br>Date: 8-12-21<br>Admitted: Yes |
| 488A | Bally's Park Place Casino Records – Sheena Henshaw | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 488B | Picture of Pandora Bracelet | Witness: R. McCabe<br>Date: 8-19-21<br>Admitted: Yes |
| 488C | Picture of Bebe Dress | Witness: K. Henshaw<br>Date: 8-12-21<br>Admitted: Yes |
| 488D | Check to Henshaw | Witness: R. McCabe<br>Date: 8-19-21<br>Admitted: Yes |
| 489 | Text to McCabe from Boyle "You remain, as always, 'the sheriff,' to CCS" – 6/17/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 490 | Email from McCabe to Boyle re: Best Places to Work – 7/24/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 491 | Email from McCabe to Boyle re: Greetings Grandpa – 8/9/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 492 | Email from McCabe to Boyle attaching photos of apartment labeled "CCS Suite" – 8/9/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 493 | Email from McCabe to Boyle re: Nashville Trip – 8/15/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |

| No. | *Description of Exhibit* | *Admitted* |
|-----|--------------------------|-----------|
| 494 | Text Messages between McCabe and Cummiskey re: Glenn Miller golf trip – 8/18 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 495 | Email from McCabe to Boyle re: golf tournament for foundation – 8/26/12 | Witness:<br>Date:<br>Admitted: |
| 496 | Email from McCabe to Boyle re: studio for rent – 8/30/12 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 497 | Email from Loder to McCabe re: CCS medical extension – 11/5/12 | Witness:<br>Date:<br>Admitted: |
| 498 | Email hand delivered by Loder to McCabe re: CCS – 11/13/12 | Witness: R. McCabe<br>Date: 8-19-21<br>Admitted: Yes |
| 499 | Email from Loder to Keough re: CCS Extension – 12/4/12 | Witness: R. McCabe<br>Date: 8-19-21<br>Admitted: Yes |
| 500 | Email from Hester re: McCabe Sponsorship – 12/10/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 501 | Campaign Contributions from Boyle, CCS, and CCS Employees – 12/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 502 | Email from Hester to Sohr brothers requesting donations – 12/10/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 503 | Email from Hester Boyle re: checks to McCabe – 12/13/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 504 | Campaign Contributions from Sohr brothers – 12/12 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 506 | McCabe's Chartway Bank Statement – 12/1/12 – 12/31/12 | Witness:<br>Date:<br>Admitted: |
| 507 | Check from Friends of Sherriff to McCabe for $3,500 – 12/16/12 | Witness:<br>Date:<br>Admitted: |
| 508 | Spreadsheet of Payments Made to CCS | Witness: S. Felton<br>Date: 8-12-21<br>Admitted: Yes |
| 509 | Text message with Baylor re: Bahamas – 12/20 – 28/12 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 510 | E-mail – between Spaide and McCabe re: reference – 1/16/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 511 | E-mail – Hester to Diana Minor re: Boyle visit – 2/11/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 512 | E-mail – McCabe to Boyle & Appleton re: McCabe VIP Reception – 3/27/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 513 | E-mail – Minor to Stoffel re: Boyle visit – 5/1/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 514 | Text Message from Cummiskey to McCabe re: golf – 6/17/13 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 515 | Text Chain – Cummiskey to McCabe – 6/24/13 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 516 | Amendment One to the Agreement Between the Sheriff and CCS – 8/19/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 517 | E-mail from O'Toole to Boyle re: Nashville Trip – 10/25/13 | Witness: G. Miller<br>Date: 8-12-21<br>Admitted: yes |
| 518 | E-mail from Hester to Miller re: Glenn Miller's Nashville Trip – 10/28/13 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: yes |
| 519 | E-mail from Cummiskey to Boyle re: Update on CPI Negotiations – 12/9/13 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: yes |
| 520 | E-mail – McCabe and Loder re: Invoice – 12/11/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 521 | E-mail – Dunn & Loder re: Invoice – 12/11/13 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 522 | E-mail from Boyle to Hester re: Christmas Gift – 12/18/13 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: yes |
| 523 | Boyle Christmas Gift List – 2013 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: yes |
| 524 | E-mail from Loder & Cummiskey re: Contract Extension – 1/7/14 | Witness:<br>Date:<br>Admitted: |
| 525 | E-mail from Loder to Young re: CCS Contract – 1/9/14 | Witness: C. Lambert<br>Date: 8-6-21s<br>Admitted: |
| 525A | Text Message from McCabe to Cummiskey – 1/15/14 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 526 | "The First" Amendment Two to the 2010 Contract – 1/30/14 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 527 | E-mail from Boyle & Crawford – 1/30/14 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 528 | E-mail from Cummiskey to Boyle re: Norfolk – 3/3/14 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 529 | CCS Check #100675 for $2500 to Friends of Sheriff McCabe – 3/13/14 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 530 | E-mail between Boyle and Hester – 3/21/14 | Witness: Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 531 | E-mail between Hester and Minor re: VIP Party – 4/21/14 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 532 | E-mail between Minor and Sharrow re: Pick-up for Jerry Boyle – 4/30/14 | Witness: D Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 533 | E-mail between Cochran and Hester re: Football – 9/10/14 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 534 | E-mail between Cummiskey and Boyle re: Titans Game – 9/12/14 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 535 | E-mail between Cochran and Cummiskey re: debrief – 9/12/14 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 536 | Text Messages between Baylor and McCabe re: Titans game 9/14/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 537 | E-mail between O'Toole and McCabe & Boyle re: Miller Nashville Trip – 10/3/14 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 538 | E-mail between O'Toole and McCabe re: Miller – 10/6/14 | Witness: G. Miller<br>Date: 8-12-21<br>Admitted: Yes |
| 539 | E-mail between O'Toole and McCabe re: Nashville – 10/7/14 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 540 | CCS Proposed Renewal Letters – 11/3/2014 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 541 | Boyle Holiday Gift List - McCabe receiving Omaha Steaks | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 542 | Text Messages between McCabe and Cummiskey – 2/8/15 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 543 | E-mail from Boyle and Cummiskey re: McCabe – 2/11/15 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 544 | E-mail from Cummiskey and Cochran re: Golf Tournament – 2/24/15 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 545 | Check #118338 to Friends of McCabe for $2500 – 2/27/15 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 546 | E-mail Boyle, Hester, Cummiskey re: Paul Bell – 3/18/15 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 547 | E-mail between Dominicis and Boyle re: McCabe – 4/8/15 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 548 | E-mail between Cummiskey to Boyle re: NSA – 6/13/15 | Witness: J. Hester Date: 6-6-21 Admitted: Yes |
| 549 | CCS Check #1013 for $1,000 McCabe for Sheriff | Witness: J. Hester Date: 6-6-21 Admitted: Yes |
| 550 | CCS Invite – Dinner at Rusty Scupper – 6/29/15 | Witness: J. Hester Date: 8-6-21 Admitted: Yes |
| 551 | Text Message – Cummiskey – 6/29/15 | Witness: C. Lambert Date: 8-6-21 Admitted: Yes |
| 552 | Text Message – Cummiskey and Bove – 6/29/15 | Witness: C. Lambert Date: 8-6-21 Admitted: Yes |
| 553 | Text Message – Cummiskey re: CPI discussion – 7/15/15 | Witness: C. Lambert Date: 8-6-21 Admitted: Yes |
| 554 | Text Message – Cummiskey to McCabe – 7/15/15 | Witness: C. Lambert Date: 8-6-21 Admitted: Yes |
| 555 | E-mail between Cummiskey and McCabe re: reference – 8/4/15 | Witness: D. Minor Date: 8-5-21 Admitted: Yes |
| 556 | E-mail between Loder to Worden – 8/11/15 | Witness: Date: Admitted: |
| 557 | "Second" Amendment Two to the 2010 Contract – 8/12/15 retroactive 12/15/14 | Witness: D. Minor Date: 8-5-21 Admitted: Yes |
| 558 | Boyle Check #1630 – $1,000 to McCabe for Mayor – 10/12/15 | Witness: J. Hester Date: 8-6-21 Admitted: Yes |
| 559 | CCS Letter requesting a CPI increase of 2.5% - 10/13/15 | Witness: Date: Admitted: |
| 560 | E-mail receipt for IGourmet gift basket – 12/17/15 | Witness: J. Hester Date: 8-6-21 Admitted: Yes |
| 561 | McCabe for Mayor - Request | Witness: D. Minor Date: 8-5-21 Admitted: Yes |
| 562 | Email between Hester and Minor re: Campaign Questions – 1/7/06 | Witness: D. Minor Date: 8-5-21 Admitted: Yes |
| 563 | Cummiskey Check #617 - $1500 – 1/5/16 | Witness: J. Hester Date: 8-6-21 Admitted: Yes |
| 564 | Sohr Check #3120 to McCabe for Mayor $2500 – 1/5/16 | Witness: J. Hester Date: 8-6-21 Admitted: Yes |
| 565 | CCS PAC Check #1032 $3000 - 1/6/16 | Witness: J. Hester Date: 8-6-21 Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 566 | Dominicis Check #1932 $1500 – 1/6/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 567 | Boyle Check #1253 $2500 – 1/8/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 568 | Hester Tracking e-mail to McCabe's home – 1/7/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 569 | Text Message – Cummiskey and Boyle – 2/8/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 570 | E-mail between Minor and McCabe re: Jerry Boyle – 3/24/16 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: Yes |
| 571 | E-mail between Hester and Crawford re: McCabe Golf Tourney – 3/29/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 572 | CCS Check #005016 for $2500 to Friends of Bob McCabe – 3/31/16 | Witness: J. Hester<br>Date: 6-6-21<br>Admitted: Yes |
| 573 | E-mail between Cummiskey and Lambert re: Cigars – 4/7/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 574 | E-mail between Hester and Minor re: Jerry - Tomorrow – 4/13/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 575 | E-mail between Cummiskey and Boyle re: Cigar – 4/13/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 576 | "McCabe for Mayor" Cigar Receipts | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 577 | Boyle Check #1280 paid to James Baylor for $12,500 Memo Consulting – 4/15/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 577A | Boyle "Consulting" Checks | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 578 | Email from Boyle to Dominicis re: Good Day – 4/15/16 | Witness: J. Hester<br>Date: 8-6-21<br>Admitted: Yes |
| 579 | Email from Browe to Rose – 4/15/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 580 | Email from Browe to Hester re: Norfolk Pictures – 4/18/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 581 | Email from Cummiskey to Lambert re: Nashville Trip – 4/18/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |
| 582 | Email from Cummiskey to Davis re: Nashville Trip for 2 – 4/20/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 583 | Email between Cummiskey and Rose re: Norfolk – 4/21/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 584 | Text Message from McCabe re: TV Ad – 4/23/16 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 585 | Text message from Boyle to Baylor and McCabe – 5/2/16 | Witness:<br>Date:<br>Admitted: |
| 586 | Text message between Cummiskey and McCabe – 5/22/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 587 | Text message from Cummiskey – 5/22/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 588 | Text message from Cummiskey re: "lunch with Bobby" | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 589 | Email from Cummiskey to Boyle re: Aug 9th – 5/23/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 590 | Email from Cummiskey to Rose re: CCS Contract Extension Request (Norfolk) – 7/25/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 591 | Email from Boyle to Cummiskey re: Sox game – 7/25/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 592 | Text Message from McCabe to Cummiskey re: RFP – 11/14/16 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 593 | Text Message from Cummiskey to McCabe – 11/14/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 594 | Text Message from McCabe to Cummiskey – 11/14/16 | Witness: D. Minor<br>Date: 8-5-21<br>Admitted: yes |
| 595 | Virginian-Pilot Article – 11/22/16 | Witness:<br>Date:<br>Admitted: |
| 596 | Text Message from Cummiskey – 12/29/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 597 | Email from Boyle to Cummiskey and others re: Sheriff McCabe – 12/30/16 | Witness: C. Lambert<br>Date: 8-6-21<br>Admitted: yes |
| 598 | Virginian Pilot Article – Sheriff McCabe Retirement – 12/31/16 | Witness:<br>Date:<br>Admitted: |
| 599 | Email from Bove to Dominicis re: McCabe – 2/10/17 | Witness:<br>Date:<br>Admitted: |
| 600 | Virginian-Pilot Article – 2/12/17 | Witness:<br>Date:<br>Admitted: |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 601 | Jack Gibson Check to McCabe for Mayor | Witness: Gibson <br> Date: 8-13-21 <br> Admitted: Yes |
| 602 | Baylor Check to Jack Gibson | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 603 | Jason Robertson Check to McCabe for Mayor | Witness: J. Robertson <br> Date: 8-13-21 <br> Admitted: Yes |
| 604 | Baylor Check to Jason Robertson | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 605 | Adrian Robertson Check to McCabe for Mayor | Witness: A. Robertson <br> Date: 8-13-21 <br> Admitted: Yes |
| 606 | Baylor Check to Adrian Robertson | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: yes |
| 607 | Raleigh Commons Check to McCabe for Mayor | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 608 | L.R. Layton Check to Paul Decker | Witness: Paul Decker <br> Date: 8-12-21 <br> Admitted: Yes |
| 609 | Paul Decker Check to McCabe for Mayor | Witness: Paul Decker <br> Date: 8-12-21 <br> Admitted: YES |
| 610 | 2004 Lease for 741 Monticello | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 611 | 2006 Lease for 25th Street LLC | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 612 | Letter from Norfolk re 741 Monticello Lease – 12/30/09 | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 613 | Letter from Baylor re 741 Monticello Lease – 1/19/10 | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 614 | Checks from Baylor-controlled companies – 2/18/10 | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 615 | Checks from Baylor-controlled companies – 12/21/11 | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 616 | 2011 Lease for 741 Monticello | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 617 | Checks from Baylor-controlled companies – 11/20/12 | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |
| 618 | Text Message between Baylor and McCabe – 1/4/13 | Witness: J. Baylor <br> Date: 8-13-21 <br> Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 619 | Text Message between Baylor and McCabe– 1/10/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 620 | Text Message between Baylor and McCabe – 1/17/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 621 | Text Message between Baylor and McCabe – 2/5/13 | Witness: J. Baylor Date: 8-13-21 Admitted: yes |
| 622 | Text Message between Baylor and McCabe – 2/24/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 623 | Text Message between Baylor and McCabe– 3/22/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 624 | Text Message between Baylor and McCabe – 3/26/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 625 | Text Message between Baylor and McCabe – 3/30/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 626 | Text Message between Baylor and McCabe– 4/5/2013 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 627 | Text Message between Baylor and– 4/10/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 628 | Text Message between Baylor and McCabe – 4/22/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 629 | Text Message between Baylor and McCabe – 6/8/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 630 | Text Message between Baylor and McCabe – 6/29/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 631 | Text Message between Baylor and McCabe – 8/20/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 632 | Text Message between Baylor and McCabe re ODU tickets – 9/20/13 | Witness: J. Baylor Date: 8-13-21 Admitted: yes |
| 633 | Text Message between Baylor and – 10/22/13 | Witness: J. Baylor Date: 8-13-21 Admitted: yes |
| 634 | Text Message between Baylor and McCabe– 10/30/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 635 | Text Message between Baylor and McCabe – 12/4/13 | Witness: J. Baylor Date: 8-13-21 Admitted: Yes |
| 636 | Text Message between Baylor and McCabe – 12/6/13 | Witness: J. Baylor Date: 8-13-21 Admitted: yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 637 | Text Message between Baylor and McCabe – 12/9/13 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 638 | Text Message between Baylor and McCabe – 2/6/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 639 | Text Message between Baylor and McCabe– 2/14/14 | Witness:<br>Date:<br>Admitted: |
| 640 | Text Message between Baylor and McCabe – 2/28/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 641 | Checks from Baylor-controlled companies – 2/28/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 642 | Text Message between Baylor and McCabe – 3/8/14 | Witness:<br>Date:<br>Admitted: |
| 642A | Proposed Contract – 3/19/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 643 | Text Message between Baylor and McCabe – 4/7/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 644 | Text Message between Baylor and McCabe – 4/21/14 | Witness:<br>Date:<br>Admitted: |
| 645 | Text Message between Baylor and McCabe – 7/21/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 646 | 741 Monticello Proposed Lease Terms | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 647 | Text Message between Baylor and McCabe – 9/15/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 648 | Text Message between Baylor and McCabe– 11/19/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 649 | Text Message between Baylor and McCabe – 12/6/14 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 650 | Text Message between Baylor and McCabe – 1/9/15 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 651 | Text Message between Baylor and McCabe – 2/4/15 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 652 | Checks from Baylor-controlled companies – 2/5/15 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 653 | Text Message between Baylor and McCabe – 3/15/15 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 653A | Text Message between Baylor and McCabe – 4/23/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 654 | Text Message between Baylor and McCabe – 4/24/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 655 | Text Message between Baylor and McCabe – 5/16/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 656 | Text Message between Baylor and McCabe– 5/28/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 657 | Text Message between Baylor and McCabe – 6/7/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 658 | Text Message between Baylor and McCabe – [undated] | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 659 | Text Message between Baylor and McCabe– 7/4/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 660 | Text Message between Baylor and McCabe– 7/6/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 661 | Text Message between Baylor and McCabe – 7/30/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 662 | Text Message between Baylor and McCabe – 7/30/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 663 | Text Message between Baylor and McCabe – 8/4/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 664 | Text Message between Baylor and McCabe re ODU tickets – 8/12/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 665 | Text Message between Baylor and McCabe– 8/27/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 665A | Checks from M. Baylor to McCabe for Mayor – 9/22/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 666 | Text Message between Baylor and McCabe – 12/21/15 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 667 | Text Message between Baylor and McCabe – 1/4/16 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 668 | Text Message between Baylor and McCabe – 1/4/16 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |
| 669 | Text Message between Baylor and McCabe – 1/20/16 | Witness: J. Baylor<br>Date: 6-13-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 670 | Letter from Norfolk re 741 Monticello Lease – 2/2/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 671 | Text Message between Baylor and McCabe – 3/10/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 672 | Email re boat slip at Harborfest – 3/19/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 673 | Text Message between Baylor and McCabe – 3/25/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 673A | Princess Anne Commons, LLC Check – 4/6/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 674 | Text Message between Baylor and McCabe– 4/20/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 675 | Text Message between Baylor and McCabe – 5/4/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 676 | Text Message between Baylor and McCabe – 5/5/16 | Witness:<br>Date:<br>Admitted: |
| 677 | Text Message between Baylor and McCabe – 8/6/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 678 | 2016 Lease for 741 Monticello | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 679 | Text Message between Baylor and McCabe – 8/9/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 680 | Text Message between Baylor and McCabe re ODU tickets – 8/23/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 681 | Text Message between Baylor and McCabe– 8/29/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 682 | Text Message between Baylor and McCabe – 9/3/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 683 | Text Message between Baylor and McCabe – 11/21/16 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 684 | Text Message between Baylor and McCabe – 1/22/17 | Witness: J. Baylor<br>Date: 8-13-21<br>Admitted: Yes |
| 700 | Pictures of ODU Box Suite 409 | Witness: A. Brandon<br>Date: 8-11-21<br>Admitted: Yes |
| 701 | ODU Summary Report – Norfolk Sheriff's Office | Witness: J. Virga<br>Date: 8-11-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 702 | ODU Summary Report – Robert McCabe | Witness:<br>Date:<br>Admitted: |
| 703 | Foreman Field Suite Co-Contributor Agreement – 7/13/09 | Witness: A. Brandon<br>Date: 8-11-21<br>Admitted: Yes |
| 704 | Foreman Field Suite Co-Contributor Agreement – 3/21/13 | Witness: J. Virga<br>Date: 8-11-21<br>Admitted: Yes |
| 705 | ODU Invoices Re: 2010 Football Season | Witness: J. Virga<br>Date: 8-11-21<br>Admitted: Yes |
| 706 | Campaign BB&T Credit Card Statement Dated – 8/31/11 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 707 | McCabe Campaign Expenditure – Page 4 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 708 | ODU Records Re: 2011 Football Suite | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 709 | Campaign BB&T Credit Card Statement Dated 3/12 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 710 | McCabe Campaign Expenditure – Page 5 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 711 | Email between McCabe and Virga re: CC Payment for McCabe Suite 2012 | Witness: J. Virga<br>Date: 8-11-21<br>Admitted: Yes |
| 712 | Campaign BB&T Credit Card Statement Dated 8/31/12 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 713 | McCabe Campaign Expenditure – Page 2 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 714 | ODU Records Re: 2013 Suite Payment | Witness: J. Virga<br>Date: 8-11-21<br>Admitted: Yes |
| 715 | Campaign BB&T Credit Card Statement Dated 3/31/14 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 716 | McCabe Campaign Expenditure – 2014 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 717 | ODU Records re: Suite Balance | Witness: J. Virga<br>Date: 8-11-21<br>Admitted: Yes |
| 718 | Campaign BB&T Credit Card Statement 12/31/2014 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 719 | McCabe Campaign Expenditure Page 8 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|-----|----------------------|----------|
| 720 | ODU Football Catering Invoices – 2010 | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |
| 721 | Campaign Check to Decker, Cardon, Thomas, Weintraub | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |
| 722 | McCabe Campaign Expenditure Page 2 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 723 | ODU Football Catering Invoices – 9/2011 | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |
| 724 | Campaign Check to Mike O'Toole – 9/19/11 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 725 | McCabe Campaign Expenditures Page 6 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 726 | ODU Football Catering Invoices – 10/11 & 11/11 | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |
| 727 | Campaign Checks to Mike O'Toole – 11/23/11 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 728 | McCabe Campaign Expenditures – Page 7 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 729 | Campaign Check to Visa – 11/21/12 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 730 | McCabe Campaign Expenditures – Page 4 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 731 | ODU Football Catering Invoice – 9/21/2013 | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |
| 732 | Campaign BB&T Credit Card Statement | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 733 | McCabe Campaign Expenditures – page 9 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 734 | ODU Football Catering Invoice – 10/5/13 | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |
| 735 | Campaign BB&T Credit Card Statement – 10/31/13 | Witness: T. Siska<br>Date: 8-12-21<br>Admitted: Yes |
| 736 | McCabe Campaign Expenditures – page 4 | Witness: S. Iles<br>Date: 8-4-21<br>Admitted: Yes |
| 737 | ODU Football Catering Invoice – 10/4/14 | Witness: Paul Decker<br>Date: 8-12-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 738 | Campaign BB&T Credit Card Statement | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: yes |
| 739 | McCabe Campaign Expenditure – page 6 | Witness: S. Iles<br>Date: 6-4-21<br>Admitted: yes |
| 740 | ODU Football Catering Invoices – 3 games 2015 | Witness: Paul Decker<br>Date: 6-12-21<br>Admitted: yes |
| 741 | Campaign BB&T Credit Card Statements | Witness:<br>Date:<br>Admitted: |
| 742 | McCabe Campaign Expenditure – pages | Witness: S. Iles<br>Date: 6-4-21<br>Admitted: Yes |
| 743 | Letter from O'Toole to Virga re: in-kind donations – 7/7/15 | Witness: J. Virga<br>Date: 6-11-21<br>Admitted: Yes |
| 744 | Letter re: Goodie Bags – 1/31/12 | Witness: J. Virga<br>Date: 6-11-21<br>Admitted: yes |
| 745 | Letter from O'Toole to Virga re: in-kind donations – 12/8/16 | Witness: J. Virga<br>Date: 6-11-21<br>Admitted: Yes |
| 800 | McCabe's Chartway Federal Credit Union Account Ending In 2349 (Checking, Savings, Lines of Credit) | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: yes |
| 801 | PNC Mortgage – Loan Number Ending in 5319 | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: Yes |
| 802 | PNC Bank, N.A. – Home Equity Loan Number 4489618270122394 | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: Yes |
| 803 | Wells Fargo Bank (Dragas Mortgage) Loan Records | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: yes |
| 804 | Ally Financial Records – McCabe's 2015 Jeep Grand Cherokee | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: yes |
| 805 | BB&T Loan Records – Loan ending in 2907-1001 – Chrysler 200 Convertible | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: yes |
| 806 | Lending Club Loan records – Loan Ending in 7423 | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: Yes |
| 807 | Lending Club Loan records – Loan Ending in 8205 | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: Yes |
| 808 | Lending Club Loan records – Loan Ending in 5325 | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: Yes |
| 809 | Bank of America – Line of Credit – Account Number Ending in 6849 39 | Witness: T. Siska<br>Date: 6-12-21<br>Admitted: Yes |

| No. | Description of Exhibit | Admitted |
|---|---|---|
| 810 | McCabe's Chartway Credit Union Credit Card Account Ending in 7205 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 811 | McCabe's American Express Card Ending in 1007 – 3/13-9/16 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 812 | McCabe's JP Morgan Chase Credit Card Account Ending in 4879 – 2/10-9/16 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 813 | McCabe's Marriott Rewards Credit Card Account Ending in 0019 – 3/10-6/16 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 814 | McCabe's Southwest Rewards Credit Card Account Ending in 4168 – 8/12 – 6/14 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 815 | McCabe's Air Tran Credit Card Account Ending in 0410 – 6/13 – 6/14 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 816 | McCabe's Air Tran Credit Card Account Ending in 2095 – 6/10 – 1/13 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 817 | CitiBank Credit Card Account Ending in 3644 – 6/10 – 6/14 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 818 | McCabe's Discover Card Account Ending in 6493 & 1519 – 1/13 – 9/16 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 819 | McCabe's Bankruptcy Petition | Witness: <br> Date: <br> Admitted: |
| 820 | Towne Bank Records – Foundation Bank Account: 12/15 – 2/16 | Witness: D. Minor <br> Date: 8-5-21 <br> Admitted: Yes |
| 821 | Financial Records Excerpts – November and December 2011 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 822 | Financial Records Excerpts – April and May 2012 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 823 | Financial Records Excerpts – December 2012 and January 2013 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 824 | Financial Records Excerpts – April and May 2015 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 825 | Financial Records Excerpts – June and July 2015 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 826 | Financial Records Excerpts – December 2015 and January 2016 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |
| 827 | Financial Records Excerpts – June and July 2016 | Witness: T. Siska <br> Date: 8-12-21 <br> Admitted: Yes |

| 900 | Stipulations | Witness:<br>Date: 8-5-21<br>Admitted: Yes |
| --- | --- | --- |
| 52 | Check payable to Mike Koceja for $1,300.00 | Witness: M. Koceja<br>Date: 8-5-21<br>Admitted: yes |
| 115A | Letter to John Appleton dated May 1, 2006 | Witness: J. Appleton<br>Date: 8-10-21<br>Admitted: yes |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |